**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Tony Ray PLEDGE, Defendant–
Appellant.**

No. 15–2245

United States Court of Appeals,
Eighth Circuit.

Submitted: April 13, 2016

Filed: July 8, 2016

Martin Joseph McLaughlin, Assistant U.S. Attorney, Ravi T. Narayan, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Iowa, Cedar Rapids, IA, for Plaintiff–Appellee.

Dennis McKelvie, McKelvie Law, Grinnell, IA, for Defendant–Appellant.

Tony Ray Pledge, Pekin, IL, Pro Se.

Before COLLOTON and GRUENDER, Circuit Judges, and BOUGH,[1] District Judge.

PER CURIAM.

Tony Ray Pledge pleaded guilty to unlawful possession of a firearm as a previously convicted felon. *See* 18 U.S.C. § 922(g)(1). At sentencing, the district court determined that Pledge was an armed career criminal under 18 U.S.C. § 924(e) and sentenced him to 188 months' imprisonment. On appeal, Pledge challenges the armed career criminal determination.

The Armed Career Criminal Act provides for a minimum term of fifteen years' imprisonment for a felon in possession of a firearm, if the defendant has three previous convictions for a "violent felony" or a "serious drug offense," committed on occasions different from one another. 18 U.S.C. § 924(e)(1). Otherwise, the maximum punishment for Pledge's offense is ten years' imprisonment. *Id.* § 924(a)(2).

Before committing the offense in this case, Pledge had sustained two felony convictions for delivery of a controlled substance and one felony conviction for second-degree burglary in Iowa. Over Pledge's objection, the district court, relying on circuit precedent, concluded that Pledge's burglary conviction qualified as a violent felony and that he was subject to enhanced punishment under § 924(e)(1). The court then imposed a sentence of 188 months' imprisonment.

On appeal, Pledge argues that a conviction under the Iowa burglary statute does not qualify as a violent felony under § 924(e), because the elements of the Iowa burglary law are broader than those of generic burglary as defined in *Taylor v. United States*, 495 U.S. 575, 599, 110 S.Ct. 2143, 109 L.Ed.2d 607 (1990). The Supreme Court recently agreed with Pledge's position. *Mathis v. United States*, —— U.S. ——, 136 S.Ct. 2243, 2257, 195 L.Ed.2d 604 (2016). Therefore, the district court erred in relying on Pledge's burglary conviction

---

**1.** The Honorable Stephen R. Bough, United States District Judge for the Western District of Missouri, sitting by designation.

to classify him as an armed career criminal.

For these reasons, we vacate Pledge's sentence and remand the case for resentencing.